**DATE FILED:** 08/03/99     **N/S:** 890     **DISTRICT:** 0978     **COUNTY:** 32003
**DATE CLSD.:** / /    **J:** 1   **ORG:** 1   **PD:** 7   **DD:** 7   **R23:** 4   **DMND:**   **MDL...:**

## I. CAUSE

15:45(a) - Federal Trade Commission
Filing fees not required
Not exempt from FRCP 16(b)

**JURY DEMAND** obo Ds (#74)

*[handwritten:] Robert Graham
Graham & Wilde
7251 W. Lake Mead
Rd Ste 500
LV NV 89128
(702) 255-6161*

## II. UPPER

| | | |
|---|---|---|
| FEDERAL TRADE COMMISSION | Plaintiff | Kathryn E. Landreth |
| HAWAII, STATE OF | Plaintiff | U.S. Attorney |
| MARYLAND SECURITIES COMMISSION | Plaintiff | Blaine T. Welsh |
| NEVADA, STATE OF | Plaintiff | A.U.S.A. |
| NORTH CAROLINA, STATE OF | Plaintiff | 701 E. Bridger Ave. |
| COMMONWEALTH OF PENNSYLVANIA | Plaintiff | Suite 800 |
| SOUTH CAROLINA, STATE OF | Plaintiff | Las Vegas, NV 89101 |
| | | (702)388-6336 |

**MORE CNSL ON BACK**

Debra A. Valentine, General Counsel
David C. Fix
Frank M. Gorman
Gary L. Ivens, Lawrence Hodapp
Federal Trade Commission
600 Pennsylvania Ave., NW, Rm. 238
Washington, D.C. 20580
(202)326-3298, (202)326-3282
(202)326-2330, (202)326-3395 (Fax)

## III. LOWER                  ATTORNEY

| | |
|---|---|
| EQUINOX INTERNATIONAL CORP., | Defendant |
| ADVANCED MARKETING SEMINARS, I | Defendant |
| BG MANAGEMENT, INC., | Defendant |
| GOULDD, WILLIAM | Defendant |

~~VINCENT A CONSUL
Dickerson Dickerson Consul et al
330 South Third Street
Ste 1130
Las Vegas NV 89101
(702)388-8600~~ *ADDRESS change*

EDWARD BENNETT & PAUL HOURIHAN *VP#7,*
DANIEL F KATZ *UP # 100*
PHILIP A SECHLER *VP # 44*
ROBERT M CARY *VP 46*
Williams & Connolly
725 12th Street NW
Washington DC 20005-5901
(202)434-5000
*434-5459*

ROBE EVANS *Cnsl below*
11450 Sheldon Street
Sun Valley CA 91352-1121
(818)768-8100 (phone)
(818)768-8802 (fax)
**RECEIVER**

PHILIP M BALLIE *Subd Out #120*
Jones Vargas
3773 Howard Huges Parkway
3rd Floor South
Las Vegas NV 89109
(702)734-2220
**cnsl for Receiver Rob Evans**

JOHN JOINER VP#158
LUBA SHUR VP#160
CHARLES KIMMETT *VP#142*
Williams & Connolly
725 12th Street NW
Washington DC 20005
(202)434-5000

VINCENT CONSUL *#98*
Dickerson Dickerson Consul & Pocker
777 N Rainbow Blvd
Ste 350
Las Vegas NV 89107
(702)388-8600 (phone)
(702)388-0210 (fax)

GARY OWEN CARIS VP #121
Frandzel Share Robins et al
6500 Wilshire Blvd
17th Floor
Los Angeles CA 90048
(323)852-1000
**out/state cnsl for
temp receiver Robb Evans**

THOMAS KUMMER
Kummer Kaempfer Bonner et al
3800 Howard Hughes Pkwy
7th Floor
Las Vegas NV 89109
(702)792-7000
**local cnsl for Robb Evans**

*Sub In #120*



## PLAINTIFFS CNSL

~~KRISTINE LANNING~~
~~Assistant Attny Gen~~   *Sue is Better* (handwritten)
~~State of North Carolina~~
~~Consumer Protection~~
~~PO Box 629~~
~~Raleigh NC   27602-0629~~
~~(919)716-6000 (phone)~~
~~(919)716-6050 (fax)~~
~~(919)247-6022 (cell)~~

~~XXXXXXXXXXX~~ TRACEY J BRIERLY
Deputy Attny Gen    *NV BAR #6237* (handwritten)
State of NV
Bureau of Consumer Protection
555 E Washington Ave
#3900
Las Vegas NV  89101
(702)486-3782/3128* (phone)
(702)486-3283 (fax)

DALE E CANTONE  VP #62
Office of the Attny Gen of MD
200 St Paul Place
Baltimore MD  21202
(410)576-6300

DEAN SOMA  *VP # 84* (handwritten)
Department of Consumer Affairs
State of Hawaii
250 S King Street
Ste 400
Honolulu HI  96813
(808)586-2740
**cnsl for P Sate of Hawaii**

KRISTINE LANNING *VP # 82* (handwritten)
DAVID KIRKMAN *VP # 80* (handwritten)
North Carolina Attorney Generals Office
114 W Edenton Street
Raleigh NC  27602
(919)716-6017
**cnsl for State of NC**

J.P. MCGOWAN  *VP #91* (handwritten)
PA Office of Attny Gen
214 Samter Bldg
101 Penn Ave
Scranton PA  18503
(570)963-4913
**cnsl for Commonwealth of PA**

PAUL N GIRAGOS  *VP # 175* (handwritten)
JEFFREY S ABRAHAM  *VP # 150* (handwritten)
Law Office of Jeffrey S Abraham
60 East 42nd Street
47th Floor
New York, NY  10165
(212)692-0555
**cnsl for class actn intervenors Glenn Lowrence,
Annette Beagor, Anne & Martin Kehler & Lisa
Fuog.**

G MARK ALBRIGHT
WILL STODDARD, COREY D RANDALL *VP #127* (handwritten)
Albright Stoddard Warnick et al
Quail Park, Ste D-4
801 South Rancho Drive
Las Vegas NV  89106
(702)384-7111 (phone)
(702)384-0605 (fax)
**cnsl for ~~proposed~~ intervenor for P**

BARRY BARNETT  VP#89
TALCOTT J FRANKLIN  *VP # 86* (handwritten)
Susman Godfrey
2323 Bryan Street
Ste 1400
Dallas TX  75201-2663
(214)754-1900
**cnsl for class actn intervenors Glen Lowrance,
Annette Reagor, Anne Kehler, Martin Kehler &
Lisa Fong.**

A. O'NEIL RASHLEY JR *VP # 113* (handwritten)
South Carolina Secretary of State
1205 Pendleton Street
Ste 525    *Dison # 185* (handwritten)
Columbia SC  29211
(803)734-2157
**out/state cnsl for state of SC**

MARC GODINO *VP # 129* (handwritten)
Stull Stull & Brody
10940 Wilshire Blvd
Ste 2300
Los Angeles CA  90024
(310)209-2468
**cnsl for intervenors Glen Lowrance, Anne Kehler
& Lisa Fuog**

ROBERT GRAHAM                DOUGLAS FEDERSPIEL
Graham & Wilde               Velikanje Moore&Shore
7251 W Lake Mead Blvd        405 E Lincoln Ave
Ste 500                      Yakima WA  98901
Las Vegas NV  89128          **cnsl for subpoenaed
(702)255-6161                witness only (#134)**
**cnsl for subpoenaed witnesses for doc #134 only.**

*Not on Reed
mailg List* (handwritten)

*Doded # 178* (handwritten)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|

DOCKET NO. _____

PAGE ____ OF ____ PAGES

| DATE | NR. | PROCEEDINGS |
|---|---|---|

### PLAINTIFF'S COUNSEL

KATHARYN A BARRON VP #140
Michigan Dept of Attny Gen
Consumer Protection Div
525 W Ottawa Street
670 Williams Bldg
Lansing MI 48933
(517)373-7117
**cnsl for state of Michigan**

GREGORY FLEMING VP#145
Virginia Office of Gen Cnsl
900 East Main Street
Richmond VA 23219
(804)786-7364
**cnsl for state of VA**

JENNIFER L RAWLS VP 167
Office of Attny Gen ~~& Reporter~~
State of Tennessee
Consumer Protection Div
425 5th Avenue North
2nd Floor
Nashville, TN 37243
(615)741-2614

ROBERT DUNCAN VP #181
Crenshaw Dupree & Milam
1500 Broadway
10th Floor
Lubbock TX 79401
(806)762-5281
**cnsl for intervenors Glenn
Lowrance, Annette Reagor,
Ann Kehler, Martin Kehler &
Lisa Fong**

### INTERVENORS COUNSEL

FRANCINE A BELLACH VP 249
PO Box 7406
Santa Monica CA 90406
(310)395-1979

### DEFENDANTS COUNSEL

SCOTT E WILLIAMS VP 242
Williams & Connolly
725 12th Street NW
Washington DC 20005
(205)434-5123
**out/state cnsl for D Equinox, et a**

DC 111A
(Rev. 1/75)

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|
| FEDERAL TRADE COMMISSION, ET AL., | | EQUINOX INT'L CORP., ET AL., | DOCKET NO. _____<br>PAGE 2 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/3/99 | 1 | **COMPLAINT** for permanent injuc obo P (AT) mj |
| -- | - | **JS-5** (AT) mj |
| -- | - | Filing fees not required |
| -- | - | **SUMMONS** issd to P (4) (AT) mj |
| -- | 2 | **MOTION** to permit apprnc of gov't attys obo P (AT) mj<br>(DISPO: #12) |
| -- | 3 | **STATEMENT** purs to lcl rule 10-6 obo P (AT) mj |
| -- | 4 | **RECEIVER RECOMMENDATION** obo P. mj |
| -- | 5 | **APPLICATION** to file papers under seal obo P (AT) mj<br>(DISPO: #14) |
| -- | 6 | **MEMORANDUM** of P/As in suppt of Ps Applctn for Ex Parte TRO w/asset freeze, Ord for appt of a temp recvr, & other equitable relief obo P. mj |
| -- | 7 | **EXHIBITS** in suppt of Ps Applctn for Ex Parte TRO w/asset freeze, Ord for appt of a temp recvr, & other equitable relief obo P. mj (FILED SEPARATELY DUE TO SIZE) |
| -- | 8 | **EXHIBITS** in suppt of Ps Applctn for Ex Parte TRO w/asset freeze, Ord for appt of a temp recvr, & other equitable relief obo P. mj (FILED SEPARATELY DUE TO SIZE) |
| -- | 9 | **EXHIBITS** in suppt of Ps Applctn for Ex Parte TRO w/asset freeze, Ord for appt of a temp recvr, & other equitable relief obo P. mj (FILED SEPARATELY DUE TO SIZE) |
| -- | 10 | **EXHIBITS** in suppt of Ps Applctn for Ex Parte TRO w/asset freeze, ORD for appt of a temp recvr, & other equitable relief obo P. mj (FILED SEPARATELY DUE TO SIZE) |
| -- | 11 | **PRE-TRIAL MEMORANDUM** of P states re: states consumer protctn laws, securities Laws, & pyramid laws obo P. mj |
| -- | ~~-~~ | ~~**APPLICATION** to file papers under seal obo FTC, (AT) mj~~<br>(DISPO: See doc #5 duplicate entry) |
| 8/5/99 | 12 | **ORDER (JBR)** Mtn to permit apprnc of gov't attys David C. Fix, Frank M. Gorman & Gary L. Ivens GRANTED 8/4/99. mj |
| -- | 13 | **ORDER TEMPORARILY SEALING FILE (JBR)** ORD that the entire file of this case shall be sealed. The seal shall be lifted @ 1:00pm, Thursday, August 5, 1999, or until further ord of the ct. (see doc for spcfcs) 8/4/99. mj |
| -- | 14 | **APPLICATION/ORDER** for leave to file over-length briefs (JBR) ORD that Ps are GRANTED leave to file briefs in excess of 30 pages 8/4/99. mj |
| -- | 15 | **EX PARTE MOTION** to extend seal obo P. mj<br>(DISPO: #17) |
| -- | | |

**CIVIL DOCKET CONTINUATION SHEET**

| PLAINTIFF | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|
| | | DOCKET NO. _____ |
| FTC, ET AL., | EQUINOX INT'L CORP., ET AL., | PAGE 2 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/5/99 | 16 | **MODIFIED ORDER TEMPORARILY SEALING FILE (LDG)** ORD that the entire file of this case, etc shall be sealed. The seal shall stay in effect until fur ord by the Ct. (see doc for spcfcs). mj |
| -- | 17 | **TEMPORARY RESTRAINING ORDER FREEZING ASSETS, APPOINTING A TEMPORARY RECEIVER & PROVIDING ADDITIONAL EQUITABLE RELIEF (JBR)** FUR ORD Rob Evans apptd temp recvr, etc. Temp recvr to file Bond w/ck in amt $50,000.00 etc. FUR ORD hrng re Prelm Injunc 8/16/99 @ 4:00pm, ctrm #1, etc. (cps dist) (AT) EOD 8/5/99 mj. |
| 8/6/99 | 18 | **MOTION** to lift the seal obo P. (AT)kly (placed in JBR box per Leah) (DISPO: #19 |
| 8/6/99 | 19 | **ORDER (PMP)** ORD seal shall be lifted at 4:40pm, Friday, Aug 6,1999.(EOD 8/6/99) Cpys dist. (AT)kly |
| 8/9/99 | 20 | **EMERGENCY MOTION** to dissolve/or modify the TRO obo Ds. (m)(AT)kly (DISPO: OPPO #37   #68 |
| 8/9/99 | 21 | **STATEMENT** pursuant to L/R 10-6 obo Ds. (cpy to JBR&RLH)(nss)(AT)kly |
| 8/9/99 | 22 | **RECEIPT OF COPY** obo Ds. kly |
| 8/9/99 | 23 | **RECEIPT OF COPY** obo Ds. kly |
| 8/10/99 | -- | *Submitted to JBR # 20 BP* |
| 8/10/99 | 24 | **LETTER** re VP & Desig loc cnsl due frm Ds cnsl by 9/24/99. Cpys dist. (AT)kly |
| 8/10/99 | 25 | **NOTICE OF APPEAL** appealing ordr (#17) obo Ds. (m)(AT)kly (Filing fees pd #33688) (DISPO: _Dism # 58_   C/A # 99-16811 #51 |
| 8/10/99 | 26 | **TRANSMITTAL LETTER** (cpy) to C/A frm D/C re ntc/appeal. **DOCKET FEE PAYMENT NOTIFICATION FORM** (cpy) to C/A; C/A & D/C fees pd. Orig to C/A. Cpys dist.(AT)kly |
| 8/10/99 | 27 | **TRANSMITTAL LETTER** (cpy) to clk C/A frm clk D/C re cert/rec & rec reten. Orig to C/A. Cpys dist. kly |
| 8/10/99 | 28 | **CERTIFICATE OF RECORD** (cpy) Recrd complete for appeal. Orig to C/A/ Cpys dist. kly |
| 8/10/99 | -- | **DOCKET SHEET** (cc) Clks recrd retained by D/C. Cpys dist. kly |
| 8/10/99 | 29 | **SURETY BOND** (cpy) in amnt of $50,000.00 of America West Surety Grp Corp. obo receiver Robb Evans per ordr #17. (AT)kly |
| | | **SURETY BOND EXONERATED** _____ |
| 8/12/99 | 30 | **CERTIFICATE**/service re #29 obo receiver obo Ds. |
| 8/12/99 | 31 | **CERTIFICATE**/service re #29 obo receiver obo Ds. |

| PLAINTIFF | | DEFENDANT | | CV-S-99-969-JBR(RLH) |
|-----------|--|-----------|--|------------------------|

DOCKET NO. _____

PAGE 3 OF ____ PAGES

FTC, et al      EQUINOX INT'L CORP., et al

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 8/13/99 | 32 | **REPORT** of receiver's activities 8/6/99-8/12/99. (m)(AT)kly |
| 8/16/99 | 33 | **MOTION** to seal exhibit volume VI obo Ps. (m)(AT)kly (DISPO: GRANTED # 64 |
| 8/16/99 | 34 | **SUPPLEMENTAL** exhibits in supprt of Ps mtn for prelim inj w/asset freeze, appointment of prelim receiver & othr equitable relief obo P. VOLUME V. **FILED SEPARATELY DUE TO SIZE** (nss)(AT)kly |
| 8/16/99 | 35 | **SEALED** kly **FILED SEPARATELY DUE TO SIZE** |
| 8/16/99 | 36 | **NOTICE** of supplemental exhitits & potential witnesses for prelim inj hearing obo Ps. (m)(AT)kly |
| 8/16/99 | 37 | **OPPOSITION** to Ds emerg mtn to dissolve or modify the TRO (#20) obo Ps. (m)(AT)kly |
| 8/16/99 | 38 | **OPPOSITION** to Ps mtn for prelim inj obo Ds. (m)(AT)kly |
| 8/16/99 | 39 | **MOTION IN LIMINE** to exclude Ds exhibit #113 obo Ps. (p)(AT)kly (DISPO: |
| 8/16/99 | 40 | **APPLICATION** for lv to file over-length brief obo Ds. (telecopy)(AT)kly (DISPO: 234 |
| 8/16/99 | 41 | **SUPPLEMENTAL** exhibit in supprt of Ps mtn for a prelim inj w/asset freeze, appointment of prelim receiver & othr equitable relief obo Ps.EXHIBIT A.(m)(AT)kly |
| 8/16/99 | 42 | **NOTICE** of supplemental exhibit A obo Ps. (m)(AT)kly |
| 8/16/99 | 43 | **REPLY** in supprt of mtn for prelim inj obo Ps. (m)(AT)kly |
| 8/17/99 | -- | Submitted to JBR #s 32, 33, 34, 35, 36, 37, 20, 38, 39, 113, 40, 41, 42+43. |
| 8/17/99 | 44 | **VERIFIED PETITON** (JBR) of Philip Sechler (Petnr) as out/state cnsl for D. Cpys dist. (AT)kly |
| 8/17/99 | 45 | **DESIGNATION/RESIDENT/ATTORNEY** obo Vincent A Consul, local cnsl for P. Cpys dist. kly (Philip Sechler) |
| 8/17/99 | 46 | **VERIFIED PETITON** (JBR) of Robert M Cary (Petnr) as out/state cnsl for D. Cpys dist. (AT)kly |
| 8/17/99 | 47 | **DESIGNATION/RESIDENT/ATTORNEY** obo Vincent A Consul, local cnsl for P. Cpys dist. kly (Robert M. Cary) |

| PLAINTIFF | | DEFENDANT | | |
|---|---|---|---|---|
| | | | CV-S-99-969-JBR(RLH) | DOCKET NO. _____ |
| FTC, et al | | EQUINOX INT'L CORP, et al | | PAGE 4 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/17/99 | 48 | MINUTES OF PROCEEDINGS (JBR)(8/16/99)(Recorder-Jane Bowman) ORD the agreemnt the prtys agreed upon to settle the appeal to the 9th Circuit will ocnt pending the prelim inj hearing. FUR ORD agreemnt will be modified to allow paymnts of rebates No bonus paymnts will be made pending the prelim inj hearing. FUR ORD prelim inj hearing is set for 9/1/99 @8:30am. Hearing will be sched for 2 days. FUR ORD reasonable living expenses will be provided to Mr Gould. Prty will provide a weekly reprt of living expenses. FUR ORD prtys will provide the ct a list of witnesses w/a detailed descriptn of the testimony the witness will be giving & exhibits w/in 10 days. FUR ORD limited & expedited disc shall be available to both sides. Depositns shall be limited to five per side. Cpys dist. (AT)kly |
| 8/18/99 | 49 | MOTION to intervene obo class actn Ps proposed intervenors. (m)(AT)kly (DISPO: *oppo #73* *reply 94* *Granted #118* ) |
| 8/19/99 | 50 | LETTER RE VP & Desig loc cnsl due frm Ps intervenors cnsl by 10/3/99. Cpys dist. (AT)kly |
| 8/23/99 | 51 | COPY frm C/A of #26. Appeal number assigned 99-16811. kly |
| 8/23/99 | 52 | BRIEFING SCHEDULE frm C/A. kly |
| 8/25/99 | 53 | SUMMONS w/retrn as to BG Management, Inc., Advanced Marketing Seminar Inc., Equinox International Corp, Advanced and William Gouldd by serv Val Miller, Esq. on 8/6/99. kly |
| 8/26/99 | 54 | ANSWER obo Ds Equinox, Advanced Marketing & BG Managmnt. (m)(AT)kly |
| 8/26/99 | 55 | NOTICE of potential witnesses for preliminary injunction hearing w/summary of testimony & docs obo P. (m)(AT)kly |
| 8/27/99 | 56 | EMERGENCY MOTION to intervene to participate in on-going disc & show cause hearing & brief in supprt proposed intervenors class actn Ps. (m)(AT)kly (DISPO: *Granted #60* ) |
| 8/27/99 | 57 | RECEIPT of cpy re #55 obo P. kly |
| 8/27/99 | 58 | ORDER (cc) frm C/A. Appellants mtn for voluntary dismissal of this appeal is granted. This appeal is dismissed. All pending mtns are denied as moot. Cpys dist. (AT)kly |
| 8/27/99 | 59 | ORDER (cc) frm C/A. Petitioners' mtn for voluntary dismissal of this petition for writ of mandamus is granted. The petition is dismissed. Cpys dist. (AT)kly |
| 8/30/99 | 60 | ORDER (JBR) ORD class actn Ps emergency mtn (#56) is GRANTED. (EOD 8/30/99) Cpys dist. (AT)kly |
| 8/30/99 | 61 | LETTER re VP & Desig loc cnsl due frm Ps cnsl Barnett & Franklin by 10/14/99. Cpys dist. (AT)kly |
| 8/28/99 | - | *Sub to JBR order on mandatory P* |

| PLAINTIFF | | DEFENDANT CV-S-99-969-JBR(RLH) |
|---|---|---|

DOCKET NO. _____

| FTC | | EQUINOX INTERNATIONAL CORP, et al | PAGE **5** OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 8/31/99 | 62 | **VERIFIED PETITON** (JBR) of Dale E Cantone (Petnr) as out/state cnsl for P. Cpys dist. (AT)kly |
| 8/31/99 **OUT OF DATE ORDER** | 63 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Tracey Brierly, local cnsl for P. Cpys dist. kly (Dale E. Cantone) |
| 8/27/99 | -- | **REPORTERS TRANSCRIPTS of 8/16/99 hearing on emergency motion for TRO before JBR. (Ct recorder-Jane Bowman).** kly |
| 9/1/99 | 64 | **ORDER** (JBR) ORD sealing Ps exhibit volume VI. (EOD 9/1/99) Cpys dist. (AT)kly |
| 9/1/99 | 65 | **ORDER ON MANDATE** (JBR) ORD the mandate be spread upon the recrds of this ct. (EOD 9/1/990 Cpys dist. (AT)kly |
| ***OUT OF DATE ORDER*** | | |
| 8/31/99 | 63A | **NOTICE** of additional exhibit obo P. (p)(AT)kly |
| 9/1/99 | 66 | **RECEIPT** of copy re #63A obo D. kly |
| 9/1/99 | 67 | **STIPULATION** to allow use of ct reporter. Withdrawn at hearing. kly |
| 9/2/99 | 68 | **MINUTES OF PROCEEDINGS** (JBR)**(Recorder-Judy Watson)** re Ps mtn for preliminary injunction. oRD Ps mtn to seal volume VI (#33) and #4 are GRANTED. Ps mtn in limine to exclude Ds exhibit 113 (#39) is GRANTED pursuant to the stip of cnsl. Stipulation to allow use of ct reporter (#67) is withdrawn. ORD hearing is cont to 9/2/99 @8:30am. Cpys dist. (AT)kly |
| 9/7/99 | 69 | **MINUTES OF PROCEEDINGS** (JBR)(9/2/99)**(Recorder-Michelle Lindi)** ORD cnsl may present closing argumnts on 9/3/99 between 10:30am & 1pm. FUR ORD matter is cont to 9/3/99 @11am for final argumnts & cts decision. Cpys dist. kly |
| 9/7/99 | 70 | **MINUTES OF PROCEEDINGS** (JBR)(9/3/99)**(Recorder-Michelle Lindi)** ORD Ps mtn for prelim injunctn is GRANTED. Ct will file written ordr. FUR ORD prtys are to abide by spirit of TRO w/exception of matters articulated by ct in hearing. FUR ORD matter is set for trial on 4/3/2000 @8:30am in ct rm#1. Calendar call set for 3/29/2000 @8:30am. Pretrial conference set for 3/31/2000 @4:30pm. Cpys dist. (AT)kly |
| 9/7/99 | 71 | **VERIFIED PETITION** (JBR) of Paul Hourihan (Petnr) as out/state cnsl for D Equinox Internatn'l. Cpys dist. (AT)kly |
| 9/7/99 | 72 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Vincent Consul, local cnsl for D Equinoz Internatn'l. Cpys dist. kly (Paul Hourihan) |
| 9/7/99 | 73 | **OPPOSITION** to class actn Ps mtn to intervene obo Ps. (m)(AT)kly |
| 9/7/99 | 74 | **JURY DEMAND** obo Ds. (m)(AT)kly |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| FTC, et al | | EQUINOX INTERNATN'L, et al | PAGE **6** OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| )/8/99 | 75 | **RECOMMENDATION** of language for the prelim inj ordr re mandatory disclosures obo P. (m)(AT)kly *Denied as moot #79* |
| /9/99 | -- | *Submitted to JBR #s 75. JBf* |
| )/10/99 | 76 | **OPPOSITION** to ps recommendation of language for the prelim injunctn (#57) obo Ds. (m)(AT)kly |
| '-13-99 | -- | *Submitted to JBf # 76. JBf* |
| 9/13/99 | 77 | **MINUTES OF PROCEEDINGS** (JBR)(9/9/99) **(Recorder-Michelle Lindi)** re clarification of receivers duties. Court advises cnsl that significant purchases more than $50,000.00 must be approved in advance by the receiver. The company will be allowed to controlled surplus cash w/reprts to the receiver. Further, the $200,000.00 salary of Mr Gould is suspended. Mr Gould will receive reasonable living expenses. Prtys to work together to determine that amnt. Cpys dist. (AT)kly |
| )/14/99 | 78 | **ORDER** (JBR) ORD FTC's mtn for Prelim Inj is **PARTIALLY GRANTED.** FUR ORD Ds are preliminarily enjoined frm operating a pyramid scheme, etc. FUR ORD Ds shall develop recruitmnt advertismnts that are not deceptive or misleading. FUR ORD Ds shall amend the Terms & Conditns and Supplemental Terms & Consitns attached to Ps current Representative App & Agreemnt, etc. FUR ORD Ds shall use its best efforts to notify Ps distributors about changes to Ps policies ordered by Ct. FUR ORD Ct appoints Rob Evans as temproary receiver for Ds. (see doc for specs) FUR ORD Ds shall cooperate w/& assist temp receiver. FUR ORD Ds are preliminarily enjoined frm destroying, erasing, etc any contracts, accounting data etc. (see doc for specs) FUR ORD Ds are preliminarily enjoined frm directly or indirectly selling, transfering, alienating etc any funds, credit instruments, etc. (see doc for specs) FUR ORD Ds shall provid temp receiver w/books recrds & accnts. FUR ORD Ct reserves right to take & entr such further ordrs or decrees necessary for guidance of the temp receiver. FUR ORD Ct retains jurisdictn of this matter for purposes of constructn, modificatn and enforcemnt of this Ordr. (see doc for specs) (EOD 9/14/99) Cpys dist. (AT)kly (called Ds cnsl, told to mail cpy to out/state Ps cnsl, called Albright, left message)(called Rob Evans) |
| 9/14/99 | 79 | **ORDER** (JBR) ORD Ps recommendatn of language for prelim inj (#75) is DENIED as moot in light of ordr (#78). (EOD 9/14/99) Cpys dist. (AT)kly |
| 9/14/99 | 80 | **VERIFIED PETITION** (JBR) of David Kirkman (Petnr) as out/state cnsl for P NC, Cpys dist. (AT)kly |
| 9/14/99 | 81 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Tracey Brierly, local cnsl for P. Cpys dist. kly (David Kirkman) |
| 9/14/99 | 82 | **VERIFIED PETITION** (JBR) of Kristine Lanning (Petnr) as out/state cnsl for P NC, Cpys dist. (AT)kly |
| 9/14/99 | 83 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Tracey Brierly, local cnsl for P. Cpys dist. kly ( Kristine Lanning) |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| FTC | | EQUINOX INTERNATIONAL CORP., et al | PAGE 7 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/14/99 | 84 | **VERIFIED PETITION** (JBR) of Dean Soma (Petnr) as out/state cnsl for P Hawaii. Cpys dist. (AT)kly |
| 9/14/99 | 85 | **DESIGNATION/RESIDENT/ATTORNEY** (1sw/kly) obo Tracey Brierly, local cnsl for P. Cpys dist. kly  (Dean Soma) |
| 9/16/99 | 86 | **VERIFIED PETITION** (JBR) of Talcott Franklin (Petnr) as out/state cnsl for class actn intervenors Glenn Lowrance, Annettee Reagor, Anne Kehler, Martin Kehler & Lisa Foug. Cpys dist. (AT)kly |
| 9/16/99 | 87 | **DESIGNATION/RESIDENT/ATTORNEY** (1sw/kly) obo G Mark Albright, local cnsl for proposed intervenors. Cpys dist. kly (Talcott Franklin) |
| 9/16/99 | 88 | **REPORT** of receivers activities (8/13/99 thru 9/10/99) obo receiver of Ds. **REQUEST** for fees and expenses obo receiver of Ds. DISPO: No Acta / JBR said Receive must Do mtns, Cannot use on a rept. ₵ |
| 9-17-99 | - - | Submitted to JBR #s 88 ₵ |
| 9/17/99 | 89 | **VERIFIED PETITION** (JBR) of Barry Barnett (Petnr) as out/state cnsl for class actn intervenors Glen Lowrance, Annette Reagor, Anne Kehler, Martin Kehler & Lisa Fuog. Cpys dist. (AT)kly |
| 9/17/99 | 90 | **DESIGNATION/RESIDENT/ATTORNEY** (1sw/kly) obo G Mark Albright, local cnsl for intervenors. Cpys dist. kly (Barry Barnett) |
| 9/20/99 | 91 | **VERIFIED PETITION** (JBR) of J.P McGowan (Petnr) as out/state cnsl for P. Cpys dist. (AT)kly |
| 9/20/99 | 92 | **DESIGNATION/RESIDENT/ATTORNEY** (1sw/kly) obo Tracey Brierly, local cnsl for P. Cpys dist. kly (J.P. McGowan) |
| 9/20/99 | 93 | **REVISED ANSWER** including William Gould obo Ds. (m)kly |
| 9/21/99 | -- | **REPORTERS TRANSCRIPTS re Hearing on Ps Motion for Preliminary Injuction Volume 1 before JBR on 9/1/99. (Court Recorder – Judy Watson** kly |
| 9/21/99 | -- | **REPORTERS TRANSCRIPTS re Hearing on Ps Motion for Preliminary Injuction Volume 1 before JBR on 9/2/99. (Court Recorder – Michelle Lindi** kly |
| 9/21/99 | -- | **REPORTER TRANSCRIPTS re Hearing on the Motion for Preliminary Inunction Volume 1 before JBR on 9/3/99. (Court Recorder – Michelle Lindi)** kly |
| 9/21/99 | 94 | **REPLY** in supprt of mtn to intervene (#49) obo class actn Ps. (m)(AT)kly |
| 9-22-99 | -- | Submitted to JBR #s 49, 73+94 ₵. |

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| FTC, et al | | EQUINOX INTERNATN'L, et al | PAGE 8 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 9/21/99 | 95 | **VERIFIED PETITION** (JBR) of Edward Bennett (Petnr) as out/state cnsl for Ds. Cpys dist. (AT)kly |
| 9/21/99 | 96 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Vincent Consul, local cnsl for Ds. Cpys dist. kly |
| 9/22/99 | 97 | **CERTIFICATE** of service re verified petn on Ps out/state attny A. O'Neil Rashley.kly |
| 9/29/99 | 98 | **NOTICE**/change of address of cnsl obo P. (m)kly |
| 9/29/99 | 99 | **RESPONSE** to class actn Ps' reply brief in supt of thier mtn to intervene obo Ds (m) efm (AT) |
| 10-6-99 | -- | *Submitted to JBR #99.* |
| 10/5/99 | 100 | **VERIFIED PETITION** (JBR) of Daniel F Katz (Petnr) as out/state cnsl for Ds. Cpys dist. (AT)kly |
| 10/5/99 | 101 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Vincent Consul, local cnsl for Ds. Cpys dist. kly |
| 10/12/99 | 102 | **NOTICE**/change of address ob cnsl obo Ds. (m)kly |
| 10/18/99 | - | *Sent to RLH re Rashley VP* |
| 10/15/99 | 103 | **STIPULATION/ORDER** (JBR) ORD Rprt filed 9/16/99 is approved by Ct. Paymnt of receivers expenses for 8/6/99 to 9/10/99 totaling $159,762.42 is authorized by Ct. Receivers retrn to Equinox of balance of all funds previously in control of receiver with exceptn of $1,000.00 is approved by Ct. Contro & operating procedures are confirmed by the Ct as adequate. 4th paragraph of receivers reprt is stricken & replaced. (see doc for specs). Cpys dist. (AT)kly |
| 10/26/99 | 104 | **MOTION** for ordr approving or directing specific actn (hearing requested) obo temp receiver of Ds. (m)(AT)kly (DISPO: *Oppo # 108  Reply 116* |
| 10/26/99 | 105 | **SECOND REPORT** of receivers activities (9/11/99-10/25/99) obo receiver of Ds. (m)(AT)kly |
| 10/27/99 | -- | *Submitted to JBR #s 104 & 105* |
| 10/26/99 | 106 | **ORDER** (RLH) ORD prtys shall appear before RLH on 11/15/99 @8:30am, ct rm #4 to show cause why failed to file JT PTO as ordered & why out/state cnsl A.O'Neil Rashley has not provided a correctly done VP. Immediate compliance by 11/10/99 will vacate hearing. (EOD 10/27/99) Cpys dist. (AT)kly |
| 10/27/99 | 107 | **LETTER** re VP & Desig loc cnsl due frm attny J.P McGowan by 12/11/99. Cpys dist. (AT)kly |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|

DOCKET NO. _____

| FTC, et al | | EQUINOX INTERNATN'L, et al | PAGE 9 OF ____ PAGES |
|---|---|---|---|

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 10/29/99 | 108 | **OPPOSITION** to receivrs mtn for ordr approving or directing specivic actn (#104) obo Ds. (m)(AT)kly |
| 11-1-99 | - - | *Submitted to BR #108 (BP)* |
| 10/29/99 | 109 | **MINUTE ORDER** (RLH/kc) ORD matter re prtys failure to submit disc plan/sched ordr to remain on cts calendar of 11/15/99 @8:30am for purpose of reviewing the proposed scheduling ordr. Cpys dist. (AT)kly |
| 11/1/99 | 110 | **NOTICE/PROCEEDING** (JBR/bp) NOTC hearing re mtn approving or directing specific actn (#104) & 2nd reprt of receivers activities (#105) sched for 11/15/99 @11am, ct rm#1. Cpys dist. (AT)kly |
| 11/1/99 | 111 | **ORDER** (CA) ORD w/in 14 days from entry of this ordr, appellants shall move for voluntary dism of this appeal or show cause why it shld not be dism as duplicative of appeal 99-16779. If appellants elect to show cause, rspnse due w/in 10 days aftr serv od memorandum. If appelants do not cmply, clk shall dism appeal. Cpys dist. kly |
| 11/2/99 | 112 | **RESPONSE** to receivers report obo P. **/MOTION** seeking enforcement of preliminary injunction obo P. (m)(AT)kly (DISPO: oppo p 119 |
| 11-3-99 | - - | *Submitted to BR #s 112 (BP)* |
| 1/3/99 | 113 | **VERIFIED PETITION** (JBR) of A. O'Neil Rashley, Jr (Petnr) as out/state cnsl for P State of South Carolina. Cpys dist. (AT)kly |
| 11/3/99 | 114 | **DESIGNAITON/RESIDENT/ATTORNEY** (1sw/kly) obo Tracey Brierly, local cnsl for P State of South Carolina. Cpys dist. kly |
| 11/10/99 | 115 | **CONSENT MOTION** for continuance of hearing sched for 11/15/99 @ 11am obo Ds. (m)(AT)kly (DISPO: |
| 11/10/99 | 116 | **RECEIVERS /REPLY** to Ds oppo to mtn for ordr approving or directing specific actn (#104) obo Ds. (m)(AT)kly |
| 11/10/99 | 117 | **DECLARATION** of Kirk Lenhard obo Receiver. (m)(AT)kly |
| 1-15-99 | - - | *Submitted to JBR #s 115, 114, 117, 108+104 (BP)* |
| 11/12/99 | 118 | **ORDER** (JBR) ORD Intervenors' mtn (#49) for lv to intervene in present actn is GRANTED subject to Cts fur consideratn of any class certification issues which may be appropriately raised. (EOD 11/15/99) Cpys dist. (AT)kly |
| 11/12/99 | 119 | **OPPOSITION (REPLY)** to Ps rspnse to receivers reprt & mtn seeking enforcemnt of prelim inj (#112) obo D. (m)(AT)kly |

| PLAINTIFF | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|
| | | DOCKET NO. _____ |
| FTC, et al | EQUINOX INTERNATN'L, et al | PAGE 10 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/15/99 | 120 | **ORDER** (JBR) ORD Robb Evans, temp receiver, substitutes Gary Owen Caris as cnsl in place of & stead of Jones Vargas. Cpys dist. (AT)kly |
| 1/15/99 | 121 | **VERIFIED PETITON** (JBR) of Gary Owen Caris (Petnr) as out/state cnsl for temp receiver Robb Evans. Cpys dist. (AT)kly |
| 1/15/99 | 122 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Thomas Kummer, local cnsl for temp receiver Robb Evans, Cpys dist. kly (Gary Owen Caris) |
| 1-15-99 | -- | _Sut metted to DP #s 112-119 (DP)_ |
| 1/15/99 | 123 | **DISC PLAN/SCHED ORDER** (RLH) ORD **DISC DUE 2/18/2000; MTNS DUE 2/25/2000; JT PTO DUE 3/17/2000.** |
| 1/16/99 | 124 | **MINUTES OF PROCEEDINGS** (11/15/99)(RLH) **(Tape 99-3-99)** ORD Ct will confer w/JBR & then entr a sched ordr or modify the plan received 10/26/99. Cpys dist. (AT)kly |
| 1/18/99 | -- | **RECVD** desigs for Jeffrey Abraham & Paul Giragos/pd/returned per efm because not on correct forms w/correct info. kly |
| 1/19/99 | 125 | **CERTIFICATE** of service re Vps for Jeffrey Abraham, Paul Giragos & Corey Randall obo Intervenors. (m)kly |
| 1/19/99 | 126 | **MOTION** for lv to file amended cmplt obo P. **(cmplt attached)** (m)(AT)kly (DISPO: _Granted # 144_ |
| 1/29/99 | 127 | **VERIFIED PETITION** (JBR) of Corey Randall (Petnr) as out/state cnsl for intervenors Glenn Lowrance, Annette Reagor, Anne Kehler, Martin Kehler & Lisa Fuog. Cpys dist. (AT)kly |
| /30/99 | 128 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo G Mark Albright, local cnsl for intervenors. Cpys dist. kly (Corey Randall) |
| 1/29/99 | 129 | **VERIFIED PETITION** (JBR) of Marc Godino (Petnr) as out/state cnsl for intervenors Glenn Lowrance, Anne Kehler, Martin Kehler and Lisa Fuog. Cpys dist. (AT)kly |
| /30/99 | 130 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo G Mark Albright, local cnsl for intervenors. Cpys dist. kly (Marc L Godino) |
| ?/2/99 | 131 | **CERTIFICATE**/service re Jeffrey Abraham & Paul Giragos obo intervenors. (no desig was snt on Abraham (called attny on 12/2) & no desig or vp recvd on Girgos) |
| ?/6/99 | 132 | **MINUTES OF PROCEEDINGS** (JBR)(12/2/99)**(Recorder-Michelle Lindi)** ORD Mtn to add the "MLM" annotation to the ad is denied. FUR ORD Cts ordr dated 9/14/99 is modified. (see doc for specs) Cpys dist. (AT)kly |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | Cv-S-99-969-JBR(RLH) |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| FTC, et al | | EQUINOX INTERNATN'L, et al | PAGE 11 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/8/99 | 133 | ANSWER to Ps 1st amended cmplt for permanent injunctn & othr equitable relief obo Ds. (m)(AT)kly |
| 12/10/99 | 134 | MOTION for protective order obo subpoenaed witnesses. (nss)(AT)kly (DISPO: OPPO # 100) |
| — | — | Sub # 134 to RLH. Ke |
| 12/13/99 | 135 | ANSWER to Ps cmplnt in intervention obo Ds Equinox, Advanced Marketing Seminars, & Bill Gouldd. (m) (AT) gw |
| 12/13/99 | 136 | MOTION to amend class definition to exclude current Equinox distributors obo Ds. (m) (AT) gw (DISPO: OPPO # 147 Reply # 162 Denied # 195 |
| 12/13/99 | 137 | PROOF OF SERVICE re VP & Desig obo cnsl for state of MI Katharyn Barron. kly |
| 12-16-99 | — | Submitted to Bl #s 126. G.P. |
| 12/17/99 | — | REPORTERS TRANSCRIPTS re hearing on mtn approving or directing specific actn & second report of receiver's activities – Volume 1 – before JBR on 12/2/99. (Court Recorder – Michelle Lindi kly |
| 12/20/99 | 138 | ORDER (cc)(C/A) ORD appellants mtn for voluntary dismissal of appeal is granted. This appeal is dismissed. Cpys dist. (AT)kly |
| 12/20/99 | 139 | VERIFIED PETITON (JBR) of Katharyn Barron (Petnr) as out/state cnsl for P. Cpys dist. (AT)kly |
| 12/22/99 | 140 | DESIGNAITON/RESIDENT/ATTORNEY (lsw/kly) obo Tracey Brierly, local cnsl for P. Cpys dist. kly (Katharyn Barron) |
| 12/20/99 | 141 | VERIFIED PETITON (JBR) of Charles Kimmett (Petnr) as out/state cnsl for D. Cpys dist. (AT)kly |
| 12/22/99 | 142 | DESIGNAITON/RESIDENT/ATTORNEY (lsw/kly) obo Vincent Consul, local cnsl for D. Cpys dist. kly (Charles Kimmett) |
| 12/22/99 | 143 | ORDER (JBR) Ps mtn for lv to file amended cmplt (#126) GRANTED. (EOD 12/22/99) Cpys dist. (AT)kly |
| 12/22/99 | 144 | FIRST AMENDED COMPLAINT for permanent injunction & othr equitable relief obo P. (m)(AT)kly |
| 12/22/99 | 145 | VERIFIED PETITION (JBR) of Gregory Fleming (Petnr) as out/state cnsl for P. Cpys dist. (AT)kly |
| 12/23/99 | 146 | DESIGNATION/RESIDENT/ATTORNEY obo Tracey Brierly, local cnsl for P. Cpys dist. kly (Gregory Fleming) |

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|

| PLAINTIFF | DEFENDANT | PAGE 12 OF ____ PAGES |
|---|---|---|
| FTC , et al | EQUINOX INTERNATIONAL CORP, et al | |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 12/27/99 | 147 | **SEALED.** kly |
| 12/27/99 | 148 | **MOTION** for protective order obo non-parties Mark & Evone Hoefler, Casey Hausman & othr Equinox Independent Representatives. (nss)(AT)kly (DISPO: OPPO #149     non-prties.(#146) 134 |
| 12/27/99 | 149 | **OPPOSITION** to mtn for protective ordr obo/ . (m)(AT)kly |
| 12/28/99 | 150 | **VERIFIED PETITION** (JBR) of Jeffrey Abraham (Petnr) as out/state cnsl for Intervenors Glenn Lowrence, Annette Beagor, Anne Kehler, Martin Kehler & Lisa Fuog. Cpys dist. (AT)kly |
| 12/28/99 | 151 | **DESIGNATION/RESIDENT/ATTORNEY** obo G Mark Albright, local cnsl for intervenors. Cpys dist. kly (Jeffrey Abraham) |
| 12/29/99 | 152 | **REQUEST** to accept case's procedural posture obo intervenors. (m)(AT)kly (DISPO: Oppo # 163 |
| 12/29/99 | 153 | **MOTION** for expedited consideration re #152 obo intervenors. (m)(AT)kly (DISPO: Denied as moot # 195 |
| 12/29/99 | 154 | **REPLY** to cntrclaim obo intervenors. (m)(AT)kly |
| 1/3/2000 | — | Sub to JBR # 153, 154.R |
| 1/3/00 | 155 | **MOTION** to permit law student Thomas Rowan to appear before the court obo P. (m)(AT)kly (DISPO: Oppo # 169 Denied # 199 |
| 1/6/00 | 156 | **VERIFIED PETITION** (JBR) of Douglas Federspiel (Petnr) as out/state cnsl for cnsl for subpoenaed witnesses. Cpys dist. (AT)kly |
| 1/6/00 | 157 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Robert Graham, local cnsl for subpoenaed witnesses. Cpys dist. (Douglas Federspiel) kly |
| 1/6/00 | 158 | **VERIFIED PETITION** (JBR) of John E Joiner     (Petnr) as out/state cnsl for D. Cpys dist. (AT)kly |
| 1/6/00 | 159 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Vincent Consul local cnsl for D. Cpys dist. kly (John Joiner) |
| 1/6/00 | 160 | **VERIFIED PETITION** (JBR) of Luba Shur     (Petnr) as out/state cnsl for D. Cpys dist. (AT)kly |
| 1/6/00 | 161 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Vincent Consul local cnsl for D. Cpys dist. kly (Luba Shur) |
| 1/7/00 | — | Sub # 134 & 148 to RLH. Kw |

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| FTC, et al | | EQUINOX INTERNATIONAL CORP, et al | PAGE 13 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/10/00 | 162 | **REPLY** to class actn Ps oppo (#147) to Ds mtn to amend the class definition (#136) obo Ds. (m)(AT)kly **FILED SEPARATELY DUE TO SIZE** |
| 1/10/00 | 163 | **RESPONSE** to class actn Ps req to accept case's procedural posture (#152) obo Ds. State of Maryland |
| 1/10/00 | 164 | **MOTION** for protective order obo P/ (m)(AT)kly (DISPO: Oppo # 171 Granted # 188 |
| 1-11-00 | -- | Submitted to CBR #s 136,152,162 ⁊163. CBR |
| 1/11/00 | 165 | **MOTION** for ordr approving report of receivers activities for the period from 10/26/99 thru 12/17/99 & authorizing paymnt of fees & expenses for the period frm 9/11/99 to 12/17/99 obo Receiver Rob Evans. (m)(AT)kly (DISPO: Granted # 201 |
| 1/12/00 | 166 | **STIPULATION/ORDER** (RLH) ORD date by which Ds must sumbit disclosures re rebuttal experts is ext frm 1/14/2000 to 1/28/2000. Cpys dist. (AT)kly |
| 1/18/00 | 167 | **VERIFIED PETITION** (JBR) of Jennifer L Rawls (Petnr) as out/state cnsl for D State of TN. Cpys dist. (AT)kly |
| 1/18/00 | 168 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo Tracey Brierly, local cnsl for D State of Tennessee. Cpys dist. kly (Jennifer Rawls) |
| 1/18/00 | 169 | **OPPOSITION (RESPONSE)** to P State of NV's mtn to permit Rowan to appear (#155) obo Ds. (m)(AT)kly |
| 1/18/00 | 170 | **CERTIFICATE** of mailing re non-partys mtn for protective ordr submitted by Douglas Federspiel & mtn for protective ordr submitted by Robert Graham obo subpoenaed witnesses. kly |
| 1/21/00 | 171 | **OPPOSITION** to state of maryland's mtn for protective ordr (#164) obo Ds.(m)(AT)kly **FILED SEPARATELY DUE TO SIZE** (#152) |
| 1/21/00 | 172 | **REPLY** in fur supprt of req to accept cases procedural posture/obo intervenors. (m)(AT)kly |
| 1/24/00 | 173 | **STIPULATION/ORDER** (RLH) ORD scheduling order is modified to allow add time to submit expert reports. Cpys dist. (AT)kly |
| 1-25-00 | -- | Submitted to CBR #s 152 ⁊172. CBR |
| 1/25/00 | 174 | **MOTION** for lv to take videotape depositions obo Ds. (m)(AT)kly (DISPO: Granted # 210 |

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|
| | | | DOCKET NO. / |
| FTC, et al | | EQUINOX INTERNATN'L, et al | PAGE 14 OF ___ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 1/25/00 | 175 | **VERIFIED PETITON** (JBR) of Paul Giragos (Pentr) as out/state cnsl for intervenors Glenn Lowrance, Annette Beagor, Anne Kehler, Martin Kehler & Lisa Fong. Cpys dist. (AT)kly |
| 1/25/00 | 176 | **DESIGNATION/RESIDENT/ATTORNEY** obo G Mark Albright, local cnsl for intervenors. Cpys dist. kly (Paul Giragos) |
| 1/26/00 | 177 | **MOTION** to compel discovery obo Ds Equinox, et al & Bill Gouldd. (m)(AT)kly **FILED SEPARATELY DUE TO SIZE** (DISPO: *Oppo # 192 moot* |
| 1/27/00 | 178 | **ORDER** (RLH) ORD the Court denied w/out prej the mtn for protective ordr (#134) & non-prtys mtn for protective ordr (#148).(EOD 1/28/2000)Cpys dist.(AT)kly |
| /28/00 | 179 | **EMERGENCY MOTION** to compel attendance of witnesses at depositions obo intervenors. (m)(AT)kly **FILED SEPARATELY DUE TO SIZE** *Oppo # 189* |
| 1-31-00 | — | *(Dispo. Granted # 194* *#179 to RLH.Ke)* |
| 1/31/00 | 180 | **STIPULATION/ORDER** (RLH) ORD protecitve order and order to compel docs & testimony frm 3rd prty witnesses. (see doc for specs) Cpys dist. (AT)kly |
| 1/31/00 | 181 | **VERIFIED PETITION** (JBR) of Robert Duncan (Petnr) as out/state cnsl for intervenors. Cpys dist. (AT)kly |
| 2/1/00 | 182 | **DESIGNATION/RESIDENT/ATTORNEY** (lsw/kly) obo G Mark Albright, local cnsl for intervenors. Cpys dist. kly (Robert Duncan) |
| 2/1/00 | 183 | **REPLY** to Ds rspnse to mtn to permit Thomas Rowan to appear before the Ct obo P State of NV. (m)(AT)kly |
| 2/1/00 | 184 | **STIPULATION** of dismissal obo P State of SC. kly |
| 2/1/00 | 185 | **ORDER** (JBR) ORD Co-P State of SC is didmissed frm actn w/prej in accordance w/filed stip of dism (#184). Cpys dist. (AT)kly |
| 2/1/00 | 186 | **REPLY** to Ds oppo to mtn for protective ordr obo State of Maryland. (m)(AT)kly |
| — | — | *#186 to RLH.Ke)* |
| 2/2/00 | — | *Submitted to JBR #s 155,169 >183. BP* |
| 2/2/00 | 187 | **MINUTE ORDER** (RLH) ORD telephonic hearing re Ps emerg mtn to compel (#179) is sched for 2/9/2000 @1"30pm/RLH. Cpys dist. (AT)kly |
| 14/00 | — | *Submitted to JBR #s 165. BP* |

## CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | |
|---|---|---|---|
| | | | Cv_s_99-969_JBR(RLH) DOCKET NO. _____ |
| FTC, et al | | EQUINOX INTERNATIN'L, et al | PAGE 15 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 2/4/00 | 188 | **ORDER** (RLH) ORD Ps State of Maryland's mtn for protective ordr (#164) is GRANTED. (EOD 2/7/2000) Cpys dist. (AT)kly |
| 2/8/00 | 189 | **OPPOSITION** to intervenors' emergency mtn to compel 2nd depositions (#179) obo Ds. (m)(AT)kly |
| — | — | #189 to JBR. kc |
| 2/8/00 | 190 | **EMERGENCY MOTION** req video deposition of Val Miller & Bill Gouldd obo intervenors (m)(AT)kly (DISPO: Denied # 194 |
| — | - | #190 to RLH. kc |
| 2/9/00 | 191 | **REQUEST** for status conference obo Ds. (m)(AT)kly (DISPO: # 193 |
| 2/9/00 | - - | Sut netted to JBR #s 191 (BP |
| 2/9/00 | 192 | **OPPOSITION** to mtn to compel disc (#177) obo P. (m)(AT)kly |
| 2/10/00 | 193 | **CALENDAR SETTING** for status hearing in front of JBR on 2/16/2000 @1:30pm. ct rm #1. Cpys dist. (AT)kly |
| 2/10/00 | 194 | **MINUTES OF PRCEEDINGS** (RLH/kc)(2/9/2000)**(Recorder-Alana Kamaka)** ORD emerg mtn to compel (#179) is GRANTED as to depositn of Bill Gouldd. FUR ORD mtn (#179) is WITHDRAWN as to David Leiberman, Aqua Porter, Vanessa Allen & Tom Gaskill. FUR ORD emerg mtn req video depositions (#190) is DENIED. Cpys dist. (AT)kly |
| 2/11/00 | 195 | **ORDER** (JBR) ORD Ds mtn (#136) to amnd definition of class is DENIED. FUR ORD intervenors mtn (#153) for expedited consideratn is DENIED as moot. FUR ORD intervenors mtn (#152) to accept case's procedural posture is PARTIALLY GRANTED. (see doc for specs)(EOD 2/11/2000) Cpys dist. (AT)kly |
| 2/11/00 | 196 | **MOTION** to permit appearance of gvt attny obo P. (m)(AT)kly (DISPO: Granted # 200 |
| 2/14/00 | - - | Sut netted to JBR #196 (BP |
| 2/14/00 | 197 | ~~MOTION (cpy) to strike demand for jury trial~~ obo P. (m)kly (DISPO: Stricken # 202 |
| 2/14/00 | 198 | ~~MEMORANDUM in supprt of mtn (#197) obo P.~~ (m)kly Stricken # 202 |
| 2/14/00 | 199 | **ORDER** (JBR) ORD Ps mtn to permit law student to appear before ct (#155) is DENIED (EOD 2/14/2000) Cpys dist. (AT)kly |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|
| | | DOCKET NO. |
| FTC, et al | EQUINOX INTERNATN'L CORP, et al | PAGE 16 OF____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| /15/00 | 200 | **ORDER** (JBR) ORD allowing Lawrence M. Hodapp with FTC to practice in all matters relating to this case. Cpys dist. (AT)kly |
| /15/00 | 201 | **ORDER** (JBR) ORD approving report of receivers activities for the period frm 10/26/99 thru 12/17/99 and authorizing paymnt of fees & expenses for the period frm 9/11/99 to 12/17/99. (see doc for specs) Cpys dist. (AT)kly |
| 2/15/00 | 202 | **ORDER STRIKING FILED DOCUMENTS** (JBR) ORD docs 197 & 198 stricken & retrn same to filing prty. Stricken re no original signatures. Cpys dist. (AT)kly |
| /16/00 | 203 | **MINUTES OF PROCEEDINGS** (JBR)**(Recorder-Michelle Lindi)** ORD Ds mtn for decertificatn to be filed 2/25/2000, oppo 3/3/200, replys 3/10/2000. FUR ORD matter is set for hearing on 3/17/2000 @9am, ct rm #1. Cpys dist. (AT)kly |
| 2/16/00 | 204 | **NOTICE** of class action (AT)kly |
| 4/7/00 | — | *Sub to JBR #204. PV* |
| 2/17/00 | 205 | **MOTION** to strike demand for jury trial obo Ps. (m)(AT)kly (DISPO: memorandum #206  *Granted #251* |
| 2/17/00 | 206 | **MEMORANDUM** in supprt of mtn to strike demand for jury trial (205) obo Ps. (m)(AT)kly |
| 2-18-00 | — | *#174 to RLH. KC* |
| /24/00 | 207 | **CALENDAR SETTING** for pretrial conference advanced to 3/30/2000 @4:30pm, ct rm #1. Cpys dist. (AT)kly |
| 2/25/00 | 208 | **MOTION** for decertification of the class obo Ds. (m)(AT)kly (DISPO: Exhibits #209 *oppo #235  reply #238  Denied #251* |
| 2/25/00 | 209 | **EXHIBITS** in supprt of Ds mtn for decertification of the class obo Ds. (nss)(AT)kly |
| 2/25/00 | 210 | **ORDER** (RLH) ORD Ds mtn for lv to take videotape depositions (#174) is GRANTED. (see doc for specs)(EOD 2/25/2000) Cpys dist. (AT)kly |
| 2/25/00 | 211 | **MOTION** for partial S/J obo Ds. (m)(AT)kly (DISPO: exhibits #212 *oppo # 241  Denied in open court* |
| 2/25/00 | 212 | **EXHIBITS** in supprt of Ds mtn for partial S/J (#211) obo Ds. (nss)(AT)kly **FILED SEPARATELY DUE TO SIZE** |
| /25/00 | 213 | **MOTION** for S/J on Ds cntrclaim obo Ps. (m)(AT)kly  **FILED SEPARATELY DUE TO SIZE** (DISPO: *Oppo # 239  Denied* |
| /25/00 | 214 | **ELECTION** of remedies obo Class Ps. (m)(AT)kly |
| /28/00 | 215 | **MOTION** in limine to exclude trial testimony by Ds designated expert witness Mary Azcuenaga obo P. (m)(AT)kly *# 270 Denied* (DISPO: *oppo # 244* |
| 2/29/00 | — | *Submitted to BR #'s 214 + 215. PV*  ✗  ✗  ✗ |

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| FTC, et al | | EQUINOX INTERNATN'L CORP, et al | PAGE 17 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/2/00 | 216 | **CORRECTED ORDER** (RLH) re mtn for lv to take videotape depostions (#174) ORD: mtn is granted as explained in order. (see doc for specs)(EOD 3/3/2000) Cpys dist. (AT)kly |
| 3/3/00 | 217 | **MOTION IN LIMINE** no.1 re damages testimony by Ps expert witnesses obo Ds.(m)(AT)kly (DISPO: *Oppo #263  Denied # 270* |
| 3/3/00 | 218 | **EXHIBITS** in supprt of Ds mtn in limine no.1 (#217) obo Ds. (m)(AT)kly **FILED SEPARATELY DUE TO SIZE** |
| 3/3/00 | 219 | **MOTION IN LIMINE** no.2 re allegations of personal misconduct by Bill Gouldd obo Ds. (m)(AT)kly (DISPO: *Oppo # 258  Denied # 270* |
| 3/3/00 | 220 | **MOTION IN LIMINE** no.3 re Bill Gouldds financial arragements obo Ds.(m)(AT)kly (DISPO: *Oppo # 256  Denied # 270* |
| 3/3/00 | 221 | **MOTION IN LIMINE** no.4 re the tax returns of equinox distributors obo Ds. (m)(AT)kly (DISPO: *Oppo # 255  Denied # 270* |
| 3/3/00 | 222 | **MOTION IN LIMINE** no.5 re the paymnt of attnys fees by Equinox obo Ds (m)(AT)kly (DISPO: *Oppo #257  Granted # 270* |
| 3/3/00 | 223 | **MOTION IN LIMINE** no.6 re the courts TRO & prelim injumctn & accompanying opinion obo Ds. (m)(AT)kly (DISPO: *Oppo # 259  Denied # 270* |
| 3/3/00 | 224 | **MOTION IN LIMINE** no.7 re the ABC 20/20 reprt on Equinox obo Ds. (m)(AT)kly (DISPO: *Oppo # 260  Granted # 270* |
| 3/3/00 | 225 | **MOTION IN LIMINE** no.8 re to exclude hearsay testimony of Steven Story obo Ds(m)(AT)k (DISPO: *Oppo #261  Granted # 270* |
| 3/3/00 | 226 | **MOTION IN LIMINE** no.9 to prohibit class Ps frm introducing evidence of alleged oral misrepresentations obo Ds. (m)(AT)kly (DISPO: *Oppo #262  Denied # 270* |
| 3/3/00 | 227 | **CERTIFICATE OF SERVICE** re ##217-226 obo Ds. kly |
| 3/3/00 | — | *Submitted to JBR #s 217, 218, 219, 220, 221, 222, 223, 224, 225, 226 + 227. (P.* |
| 3/3/00 | 228 | **UNOPPOSED MOTION** for ext of time to file and serv mtn in limine obo intervenors. (m)(AT)kly (DISPO: **OPPOSITION** to mtn for decertification obo intervenors. (m)(AT)kly |
| 3/3/00 | 229 | **OPPOSITION to** Ds mtn for class decertification (#208) obo Ps. (m)(AT)kly |

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLB) |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| FTC, et al | | EQUINOX INTERNATN'L, et al | PAGE 18 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/3/00 | 230 | **MOTION** to compel disc responses obo Ps. (m)(AT)kly (DISPO: Oppo # 252 Moot |
| 3/6/00 | -- | Submitted to JBR # 228. (P. |
| 3/6/00 | 231 | **EXHIBITS** in supprt of Ds mtn in limine no.1 obo Ds. (AT)kly **FILED SEPARATELY** |
| 3/6/00 | 232 | **EXHIBITS** in supprt of Ds mnt in limine no. 4 obo Ds. (AT)kly **FILED SEPARATELY** |
| 3/6/00 | 233 | **EXHIBITS** in supprt of Ds mtn in limine no.9 obo Ds. (AT)k;y **FILED SEPARATELY** |
| 3/6/00 | -- | Submitted to JBR #s 231, 232 → 233. (P. |
| 3/6/00 | 234 | **MOTION IN LIMINE** and supporting brief obo intervenors. (m)(AT)kly (DISPO: Granted # 270 |
| 3/6/00 | 235 | **OPPOSITION** to Ds mtn for decertificaiton of the class (#208) obo Intervenors. (m)(AT)kly |
| 3/7/00 | -- | Submitted to JBR #s 234 (P. |
| 3/9/00 | -- | **RECVD** ltr frm Gopala Krishna re notc of class actn. Snt rspnse to Equinox Class Actn Litigation. kly |
| 3/9/00 | 236 | **MOTION** for entry of stipulated confidentiality orders obo Ds. (m)(AT)kly (DISPO: |
| 3/13/00 | -- | Submitted to JBR #s 205, 208, 228 → 229. (P. |
| 3/13/00 | 237 | **ORDER** (JBR) ORD re trial sched for 3/27/2000 @8:30am, calendar call for 3/22/2000 @8:30am with JBR. (see doc for specs) Cpys dist. (AT)kly |
| 3/13/00 | 238 | **REPLY** in supprt of Ds mtn for decertification of the class obo Ds. (m)(AT)kly |
| 3/13/00 | 239 | **OPPOSITION** to class Ps mtn for S/J on Ds cntrclaim obo Ds. (m)(AT)kly |
| 3/13/00 | 240 | **COMBINED RESPONSE** to class Ps electn of remedies & Ps mtn to strike J/D obo Ds. (m)(AT)kly |
| 3/13/00 | 241 | **OPPOSITION** to Ds mtn for S/J obo Ds. (m)(AT)kly **FILED SEPARTELY DUE TO SIZE** |
| 3/14/00 | -- | Submitted to JBR #s 208, 209, 235, 238, 240, 214 → 205. (P. |
| 3/14/00 | 242 | **VERIFIED PETITION** (JBR) of Scott Williams )Petnr) as out/state cnsl for D. Cpys dist. (AT)kly |
| 3/14/00 | 243 | **DESIGNATION/RESIDENT/ATTORNEY** obo Vincent Consul, local cnsl for D. Cpys dist.kly (Scott Williams) |

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|-----------|--|-----------|-----------------------|
| FTC, et al | | EQUINOX INTERNATN'L, et al | DOCKET NO. _____ PAGE 19 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|------|-----|-------------|
| 3/14/00 | 244 | **RESPONSE** to Ps mtn in limine to exclude testimony of Mary Azcuenaga (#215) obo D. (m)(AT)kly |
| 3/15/00 | 245 | **CALENDAR SETTING** for hearing re Ds mtn for decertification (#203) set for 3/20/2000 @9am/JBR. Cpys dist. (AT)kly |
| 3/16/00 | 246 | **STIPULATION/ORDER** (JBR) ORD re confidentiality (see doc for specs)Cpys dist. (AT)kly |
| 3/17/2000 | -- | **REPORTERS TRANSCRIPTS of 2/16/2000 hearing before JBR on status hearing, vol 1 (Recorder-Michelle Lindi)** kly |
| 3/20/00 | 247 | **RESPONSE** to Ds mtns in limine ##1-3 and 5-9 obo Ps. (m)(AT)kly |
| 3/20/00 | 248 | **RESPONSE** to Ds mtn in limine #4 obo Ps. (m)(AT)kly |
| 3/20/00 | -- | *Let me list to JBR #s 247-248. (B)* |
| 3/20/00 | 249 | **VERIFIED PETITION** (JBR) of Francine A Bellach (Petnr) as out/state cnsl for intervenors. Cpys dist. (AT)kly |
| 3/20/00 | 250 | **DESIGANTION/RESIDENT/ATTORNEY** obo G Mark Albright. local cnsl for intervenors. Cpys dist. kly  (Francine A Bellach) |
| 3/20/00 | 251 | **MINUTES OF PROCEEDINGS** (JBR)(**Recorder-Michelle Lindi**) ORD Ds mtn for decertificat (#208) is DENIED. FUR ORD Ps mtn to strike demand for jury trial (#205) is GRANTED.  FUR ORD hearing on pending mtns is set tentaively for 3/24/2000. FUR ORD any add filings are to be submitted to ct by 3/23/2000. Cpys dist.(AT)kly |
| 3/21/00 | 252 | OPPOSITION (RESPONSE) to Ps mtn to compel disc responses obo Ds. (m)(AT)kly **FILED SEPARATELY DUE TO SIZE** |
| 3/22/00 | 253 | **MOTION** for reconsideration of Ds mtn for decertification of the class obo Ds. (m)(AT)kly (DISPO: *oppo #288 moot* |
| 3/22/00 | 254 | **CALENDAR SETTING** for heaing re pending pretrial mtns set for 3/28/2000 @9:30am/ JBR. Cpys dist. |
| 3/23/00 | 255 | **OPPOSITION** to Ds mtn in limine/re the tax retrns of Ds obo Intervenors. (m)(AT)kl  #4 |
| 3/23/00 | 256 | **OPPOSITION** to Ds mtn in limine/re Bill Goulds financial arragnmnts obo intervenor (m)(AT)kly  #3 |
| 3/23/00 | 257 | **OPPOSITION** to mtn in limine #5 re paymnt of attny fees by Ds obo intervenors. (m)(AT)kly |

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| FTC | | EQUINOX INTERNATN'L, et al | PAGE **20** OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/23/00 | 258 | **OPPOSITION** to Ds mtn in limine #2 re allegations of personal misconduct by Bill Gould obo Class Ps. (m)(AT)kly |
| 3/23/00 | 259 | **OPPOSITION** to Ds mtn in limine #6 re cts TRO & Prelim Injunctn & accompanying opinion obo Class Plaintiffs. (m)(AT)kly |
| 3/23/00 | 260 | **OPPOSITION** to Ds mtn in limine #7 re the ABC 20/20 reprt on D obo Class Ps. (m)(AT)kly |
| 3/23/00 | 261 | **OPPOSITION** to Ds mtn in limine #8 to exclude hearsay testimony of Steven Story obo Class Ps. (m)(AT)kly |
| 3/23/00 | 262 | **OPPOSITION** to Ds mtn in limine #9 to prohibit Class Ps frm introducing evidence of alleged oral misrepresentations obo Class Ps.(m)(AT)kly |
| 3/23/00 | 263 | **OPPOSITION** to Ds mtn in limine #1 re damages by Ps expert witnesses obo Class Ps. (m)(AT)kly **FILED SEPARATELY DUE TO SIZE** |
| 3/23/00 | 264 | **MOTION** to compel production of documents obo Ds. (m)(AT)kly (DISPO: *MOOT* |
| 3/23/00 | -- | *Submitted to JBR #s 255,256,257, 258, 259, 260, 261, 262 & 263.* |
| 3/23/00 | 265 | **RESPONSES** to Class Ps mtns in limine obo Ds. (m)(AT)kly |
| 3/23/00 | 266 | **EXHIBITS** to Class Ps mtns in limine (vol 1) obo Ds. (m)(AT)kly **FILED SEPARATELY DUE TO SIZE** |
| 3/23/00 | 267 | **EXHIBITS** to Class Ps mtns in limine (vol 2) obo Ds. (m)(AT)kly **FILED SEPARATELY DUE TO SIZE** |
| 3/27/00 | -- | *Submitted to JBR #s 265,266 & 267.* |
| 3/28/00 | 268 | **NOTICE** re interpreter obo Ds. (m) kly |
| 3/30/00 | 269 | **PROPOSED FINDINGS OF FACT** & conclusions of law obo P State of MI. (m)(AT)kly |
| 3/30/00 | -- | *Submitted to JBR #s 269.* |
| 3/30/00 | 270 | **MINUTES OF PROCEEDINGS** (JBR)(3/28/2000) **(Recorder-Alana Kamaka)** ORD mtn in limine (#215) is denied subject to Ps right ot obj to "provicence of the ct" & "legal conslusions. FUR ORD mtn in limine (#217)(#219)(#220)(#221)(#222)(#223) are DENIED. FUR ORD mtn in limine (#224) and (#225) are GRANTED. FUR ORD mtns in limine (#226) is DENIED. FUR ORD mtn in limine (#234) is GRANTED & DENIED. (see doc for specs). Ct defers its ruling on Mr Fix oral mtn in limine until the time set for pretrial conference. Cpys dist. (AT)kly |

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| FTC | | EQUINOX INTERNATN'L, et al | PAGE 21 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 3/30/00 | 271 | **OPPOSITION** to Class Ps mtn to exclude expert testimony based on warranty cards obo Ds. (m) (AT)kly |
| 3/30/00 | -- | *Submitted to JBR # 271. (BP)* |
| 3/30/00 | 272 | **PRETRIAL** proposed finds of fact & conclusions of law obo P State of Maryland. (m)(AT)kly |
| 3/30/00 | 273 | **PROPOSED** findings of fact & conclusions of law obo P State of Tennessee.(m)(AT)kly |
| 3/30/00 | 274 | **PROPOSED** findings of fact & conclusions of law obo P Stste of NC.(m)(AT)kly |
| 3/30/00 | 275 | **PROPOSED** findings of fact & conclusions of law obo P commonwealth of VA.(m)(AT)kly |
| 3/30/00 | 276 | **TRIAL BRIEF** obo P FTC. (m)(AT)kly |
| 3/30/00 | 277 | **PROPOSED** findings of fact & conclusions of law obo P FTC (m)(AT)kly |
| 3/30/00 | -- | *Submitted to JBR #s 269, 271, 272, 273, 274, 275, 276 & 277. (BP)* |
| 3/30/00 | 278 | **SUPPLEMENTAL MEMORANDUM** of law obo Ps states of MI,TN & Va. (m)(AT)kly |
| 3/30/00 | 279 | **PROPOSED** findings of fact & conclusions of law obo P State of Hawaii.(m)(AT)kly |
| 3/30/00 | 280 | **PROPOSED** findings of fact & conclusions of law obo P State of Nevada.(m)(AT)kly |
| 3/30/00 | 281 | **PRETRIAL BRIEF** obo Class Ps. (m)(AT)kly |
| 3/30/00 | 282 | **MEMORANDUM OF LAW** on admissibility of Ds expert evidence re warranty cards obo Class Ps. (m)(AT)kly |
| 3/30/00 | 283 | **TRIAL BRIEF** obo Ds. (m)(AT)kly |
| 3/31/00 | -- | *Submitted to JBR #s 278, 279, 280, 281, 282 & 283. (BP)* |
| 3/31/00 | 284 | **SEALED** (AT)kly |
| 3/31/00 | 285 | **MINUTES OF PROCEEDINGS** (JBR)(3/30/2000) **(Recorder-Erica Davis)** ORD oral mtn to waive presence of local cnsl is granted. (see doc for specs) Hearing re pretrial conference. Cpys dist. (AT)kly |
| 3/31/00 | 286 | **PRETRIAL BRIEF** obo Class Ps. (m)(AT)kly |
| 4/3/00 | 287 | **PROPOSED** findings of fact & conclusns of law obo Ds. (m)(AT)kly |
| 4/3/00 | -- | *Submitted to JBR #'s 286 & 287* |
| 4/3/00 | 288 | **OPPOSIITON** to Ds mtn for reconsideration (#253) obo Class Ps. (m)(AT)kly |

| | | |
|---|---|---|
| LAINTIFF | DEFENDANT | CV-S-99-969-JBR(RLH) DOCKET NO. _____ |
| FTC | EQUINOX INTERNATIONAL, et al | PAGE 22 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| /4/00 | — | **REPORTERS TRANSCRIPTS of 3/20/2000 hearing before JBR on Ds Mtn for Decertification** Volume 1 (Ct Recorder – Judy Watson) kly |
| 4/00 | 289 | **CERTIFICATE** of service for amended preliminary pretrial order obo intervenors. (m)kly |
| /4/00 | 290 | **MINUTES OF PROCEEDINGS–COURT TRIAL (DAY ONE)**(4/3/2000)JBR(Recorder–Alana Kamaka) ORD Ps mtn in limine to exclude testimony of Dr Scheffman re warranty cards is granted. (see doc for specs) FUR ORD matter ocnt to 4/4/2000 @8:30am. Cpys dist. (AT)kly |
| 5/00 | 291 | **MINUTES OF PROCEEDINGS–COURT TRIAL (DAY TWO)**(4/4/2000)(Recorder–Alana Kamaka & Erica Davis) ORD matter is cont to 4/5/2000 @8:45am. (see doc for specs) Cpys dist. kly |
| 4/5/00 | 292 | **SUPPLEMENTAL MEMORANDUM OF LAW** obo State of TN. (m)(AT)kly |
| '/6/00 | — | Submitted to BR # 213,239 BP |
| '/6/00 | — | Submitted to BR #s 292 BP |
| '7/00 | 293 | **AMENDED** proposed findings of fact & conclusns of law obo Ds. (m)(AT)kly |
| '7/00 | — | Submitted to BR # 293 BP |
| /7/00 | 294 | **MINUTES OF PROCEEDINGS –COURT TRIAL (DAY THREE)**(4/5/2000)(Recorder–Alana Kamaka) ORD Ct recessed to allow Mr Gorman to review tape. FUR ORD Ms Barrons presence is waived. Ct directs Ms Barron to advise the ctrm clk of phone # where she can be reached. FUR ORD matter cont to 4/10/2000 @8:30am. (see doc for specs) Cpys dist. kly |
| ./10/00 | 295 | **MOTION** to compel or preclude evidence concerning enforcement of policies and prodedures obo Class Ps. (m)(AT)kly (DISPO: MOOT |
| -/11-00 | — | Submitted to BR #s 177,230,236,253,264,295,191,252,288 . BP |
| /12/00 | 296 | **MINUTES OF PROCEEDINGS–COURT TRIAL (DAY FOUR)**(4/10/2000)(Recorder–Michelle Lindi) ORD matter is cont to 4/11/2000 @8:30am. (see doc for specs) Cpys dist. kly |
| '/12/00 | 297 | **MINUTES OF PROCEEDINGS– COURT TRIAL (DAY FIVE)**(4/11/2000)(Recorder–Michelle Lindi) ORD matter is cont to 4/12/2000 @8:30am. (see doc for specs) Cpys dist. kly |
| ./13/00 | 298 | **MINUTES OF PRCEEDINGS–COURT TRIAL (DAY SIX)**(4/12/2000)(Recorder–Michelle Lindi) ORD matter is cont to 4/13/2000 @8:30am. (see doc for specs) Cpys dist.kly |

DC 111A
(Rev. 1/75)

CIVIL DOCKET CONTINUATION SHEET

| PLAINTIFF | | DEFENDANT | CV-S-99-969-JBR(RLH) |
|---|---|---|---|
| | | | DOCKET NO. _____ |
| FTC | | EQUINOX INTERNATIONAL, et al | PAGE 23 OF ____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/13/00 | 299 | **STIPULATION/ORDER** (JBR) ORD as to admitted facts between State of Hawaii and Ds. (see doc for specs) Cpys dist. (AT)kly |
| 4/14/00 | 300 | **STIPULATION/ORDER** (JBR) as to admitted facts between P Commonwealth of VA and Ds. (see doc for specs) Cpys dist. (AT)kly |
| 4/14/00 | 301 | **OPPOSITION** to class Ps mtn to compel or preclude evidence re enforcemnt of policies and procedures obo Ds. (m)(AT)kly |
| 4/14/00 | 302 | **MOTION** for further instructns re legal bills of Williams & Connolly obo temp receiver & Ds. (m)(p)(AT)kly<br>(DISPO: ~~PROT~~ Wrthdrawn # 313 |
| 4/14/00 | | Sub to JBR # 301 + 302  dd |
| 4/14/00 | 303 | **MINUTES OF PROCEEDINGS – COURT TRIAL (DAY SEVEN)** (4/13/2000) **(Recorder–Michelle Lindi** ORD matter is cont to 4/14/2000 @8:30am. Cpys dist. |
| 4/17/00 | 304 | **MINUTES OF PROCEEDINGS – COURT TRIAL (DAY EIGHT)** (4/14/2000) **(Recorder–Michelle Lindi** ORD matter is cont to 4/17/2000 @8:30am. Cpys dist. |
| 4/17/00 | 305 | **MINUTES OF PROCEEDINGS – COURT TRIAL (DAY NINE)** (4/17/2000) **(Recorder–Michelle Lindi** ORD matter is cont to 4/18/2000 @8:30am. Cpys. dist. |
| 4/18/00 | 306 | **MINUTES OF PROCEEDINGS – COURT TRIAL (DAY TEN )** (4/18/2000) **(Recorder–Michelle Lindi** ORD in camera hearing will be held in ctrm on 4/19/2000 @2pm. If prtys not prepared for hearing, hearing will be set for 4/20/2000 @2pm. Cpys dist. |
| **OUT OF DATE ORDER** | | |
| 4/17/00 | 305A | **RESPONSE** to temporary receivers mtn for further instructns re legal bills obo Ds. (m)(AT)kly |
| 4/19/00 | 307 | **MOTION** for lv to file cmplt in intervention obo intervenors. (m)(AT)kly (Complaint attached)<br>(DISPO: Granted # 314 |
| 4/19/00 | 308 | **SEALED** |
| 4-19-00 | – – | Submitted to JBR #s 307, 308 + 305A. BF. |
| 4/19/00 | –– | **TRANSCRIPTS OF PROCEEDINGS of hearing before JBR on pending pretrial motions** **Volume 1 (Ct Recorder – Alana Kamaka)** kly |

| PLAINTIFF | DEFENDANT | CV-S-99-0969-JBR(RLH) DOCKET NO. |
|---|---|---|
| FTC | EQUINOX INTERNATIONAL, et al | PAGE 24 OF _____ PAGES |

| DATE | NR. | PROCEEDINGS |
|---|---|---|
| 4/20/00 | 309 | LETTER AGREEMENT |
| 4/20/00 | 310 | MINUTES OF PROCEEDINGS (JBR) (Recorder-Michelle Lilndi) See doc for specs. kly |
| 4/20/00 | 311 | ORDER (JBR) preliminarily approving stip final judgmnt & class actn etc. Cpys dist. FILED SEPARATELY DUE TO SIZE |
| /24/00 | 312 | ORDER (JBR) ORD setting deadlines for fairness and final approval hearing. (see doc for specs) Cpys dist. (EOD 4/24/2000) (AT)kly |
| ./24/00 | 313 | NOTICE of withdrawal of mtn for fur instructns re legal bills of Williams & Connolly, LLP obo Robb Evans, receiver of Ds. (m)(AT)kly |
| 4/27/00 | 314 | ORDER (JBR) ORD Mtns (#177)(#230)(#253)(#264) and (#295) are denied as moot. (see doc for specs). FUR ORD mtn for lv to file cmplt in interventn (#307) is GRANTED. No answr to cmplt is req on behalf of the Ds. (EOD 4/27/2000) Cpts dist. (AT)kly |
| 4/27/00 | 315 | COMPLAINT in intervention obo Class Ps. (m) kly |
| /28/00 | 316 | MINUTE ORDER (JBR/bp) ORD minutes of ct, ltr of agreemnt & ordr preliminarily approving stipulated final judgmnt & class actn settlmnt & setting fairness hearing are unsealed. Cpys dist. kly |
| 5/1/00 | 317 | SEALED kly |
| 5/3/00 | – – | Submitted to JBR #317. BP |
| 5/17/00 | 318 | MOTION to approve fees and compel payment obo subpoenaed witnesses. (m) (DISPO: |
| 5/19/00 | 319 | INTERIM REPORT obo P. (m)(AT)kly |
| 5/22/00 | – – | Submitted to JBR #319 BP |

For All Further Docketing See NED

# UNITED STATES DISTRICT COURT - DISTRICT OF NEVADA
## DOCKET ENTRIES

| Date File | Doc # | Status\ Doc # | Docket Type\ Docket Name | Document Entry | Judge | EOD | CLK |
|---|---|---|---|---|---|---|---|
| 05/17/2000 | 318 | Disposed 328 | *MOTION/NON DISPOSITIVE* | MOTION to approve fees and compel payment obo subpoenaed witnesses. (m) (DISPO: oppo #323 reply #327 Note: snd final ordr to Robert Graham | | | |
| 05/19/2000 | 319 | | *STATUS REPORT* *INTERIM* | Interim status report | | | |
| 05/24/2000 | 320 | Disposed 329 | *MOTION/NON DISPOSITIVE* | MOTION for an order approving report of receivers activities for the period frm 12/18/99 thru 4/19/2000 and authorizing paymnt of fees and expenses for the period frm 12/18/99 thru 4/19/00 and report of peceivers activities for the period 4/20/2000 thru 5/18/2000 obo receiver Robb Evans.(m) (DISPO: | | | |
| 05/25/2000 | 321 | | *OTHER* | SUPPLEMENTAL proof of service of mtn for ordr (#320) obo Receiver. (m) | | | |
| 05/25/2000 | 322 | | *OTHER* | SUPPLEMENTAL proof of service of mtn for ordr (#320) obo Receiver. (m) | | | |
| 05/26/2000 | 323 | | *RESPONSE* *OPPOSITION* | OPPOSITION to mtn ot approve fees & compel paymnt filed by attys for subpoenaed witnesses obo receiver (m) | | | |
| 06/05/2000 | 324 | | *LETTER* | LETTER frm JBR to JBR re her comments. | | | |
| 06/05/2000 | 325 | Disposed 343 | *MOTION/NON DISPOSITIVE* | MOTION for order 1) modifying procedures for sale of real & personal property; 2) clarifying order preliminarily approving stipulated final judgmnt as it pertains to the preocessing of credit card chargebacks by members of mandatory settlement class and 3) modifying order preiminarily approving stipulated final judgment to temporarily stay actions against the receiver and the receivership entities; declaration of Brick Kane obo receiver Robb Evans (m) (DISPO: oppo #331 memorandum #337 oppo #340 | | | |
| 06/06/2000 | 326 | Disposed 330 | *MOTION/NON DISPOSITIVE* | EMERGENCY MOTION for ordr authorizing receiver to borrow money & execute receivers certificate in favor of City Nat Bnk obo receiver. (m) (DISPO: | | | |
| 06/05/2000 | 327 | | *RESPONSE* *REPLY* | REPLY to receivers oppo to mtn to approve fees & compel paymnt filed by attys for subpoenaed witnesses obo subpoenaed witnesses. (m) | | | |
| 06/08/2000 | 328 | | *ORDER* | ORDER Mtn to approve fees (#318) is granted. FUR ORD claims in the amnt of $11 063.53 to be pd forwith. Cpys dist. | JBR | 06/08/2000 | KY |
| 06/08/2000 | 329 | | *ORDER* | ORDER approving report of receivers actrivities for the period frm 12/18/99 thru 4/19/2000 and aughorization payment of fees and expenses for the period frm 12/18/99 thru 4/19/2000 & approving the report of receivers activities for the period 4/20/2000 thru 3/18/2000. Cpys dist. | | | |
| 06/08/2000 | 330 | | *ORDER* | ORDER granting emergency motion authorizing receiver to borrow money and execute receivers certificate in favor of City National Bnk. Cpys dist. | | | |
| 06/16/2000 | 331 | | *RESPONSE* *OPPOSITION* | OPPOSITION to motion to temp stay actns agnst the receiver & receivership entities obo attys for Howard Hughes Properties | | | |

| 12/13/2001 | **CV-S-99-0969-KJD-PAL** | Federal Trade Commission, et al.,vs. Equinox Int'l Corp., et al., | | Page 2 of 8 |

| Date File | Doc # | Status\<br>Doc # | Docket Type\<br>Docket Name | Document Entry | Judge | EOD | CLK |
|---|---|---|---|---|---|---|---|
| 06/16/2000 | 332 | | *MOTION/NON DISPOSITIVE* | limited partnership. (m)<br>MOTION for determination of rights to security deposit obo attys for Howard Hughes Properties Limited Partnership. (m) (DISPO: | | | |
| 06/16/2000 | 333 | | *MOTION/NON DISPOSITIVE*<br>*PETITION* | PETITION for an order to show cause why administrative expense should not be paid obo attys for Howard Hughes Properties Limited Partnership (m) affidavit #334 (filed separately) | | | |
| 06/16/2000 | 334 | | *AFFIDAVIT* | AFFIDAVIT of Judy Cebulko in supprt of Petn for Ordr to Show Cause #333 obo attys for Howard Hughes Properties Limited Partnership. (m) FILED SEPARATELY DUE TO SIZE | | | |
| 06/19/2000 | 335 | | *CALENDARING NOTICE* | CALENDAR SETTING for hearing re mtn #325 sched for 7/5/2000 @2pm/JBR. Cpys dist. | | | |
| 06/21/2000 | 336 | | *STATUS REPORT*<br>*INTERIM* | SECOND interim report obo P. (m) | | | |
| 06/29/2000 | 337 | | *MEMORANDUM* | MEMORANDUM in supprt of receivers mtn for ordr modifying & clarifying stipulated final judgmnt obo P (m) | | | |
| 06/29/2000 | 338 | Disposed 405 | *MOTION/NON DISPOSITIVE* | MOTION for ordr approving report of receivers activities for the period frm 5/19/2000 thru 6/18/2000 & authorizing paymnt of fees & expenses for the period frm 4/20/2000 thru 6/18/2000 obo receiver (m) (DISPO:GRANTED PER #405 | | | |
| 06/29/2000 | 339 | | *OTHER* | PROOF of service re mtn for ordr modifying procedures for sale of real & personal property etc obo receiver | | | |
| 06/30/2000 | 340 | | *RESPONSE*<br>*OPPOSITION* | OPPPOSITION to mtn for ordr modifying order preliminarily approving stipulated final judgmnt to temp stay actns agnst the reeiver & receivership entities obo atty for estate of James Bishop (m) | | | |
| 06/30/2000 | 341 | | *RESPONSE*<br>*REPLY* | REPLY (STATEMENT IN RESPONSE) to oppo to mtn to temp stay actns agnst the receiver & receivership entities obo receiver. (m) | | | |
| 06/30/2000 | 342 | Disposed 343 | *NOTICE* | NOTICE of withdrawal of oppo to mtn to rmp stay actns agnst the receiver etc & petn for an ordr to show cause why administrative expense shld not be pd & mtn for detemination of rights to security deposit obo attys for Howard Hughes Properties. (m) | | | |
| 07/05/2000 | | | *EVENT*<br>*RECEIVED* | Stip approving form & content of notc of class settlmnt to PV | | | |
| 07/06/2000 | 343 | | *MINUTES OF PROCEEDINGS*<br>*HEARING* | | | | |
| 07/06/2000 | 344 | | *ORDER* | IT IS ORD that the Ct Authorizes dissemination & use of the refrncd documnts. (cps dist) | JBR | 07/06/2000 | MJ |
| 07/06/2000 | 345 | | *STIPULATION/UNSIGNED* | | | | |
| 07/07/2000 | | | *EVENT*<br>*RECEIVED* | | | | |
| 07/11/2000 | 346 | | *ORDER* | modifying procdures for sale of real& pernsl property; clarifying ord prelim | | | |

# UNITED STATES DISTRICT COURT - DISTRICT OF NEVADA
## DOCKET ENTRIES

| Date File | Doc # | Status\ Doc # | Docket Type\ Docket Name | Document Entry | Judge | EOD | CLK |
|---|---|---|---|---|---|---|---|
| | | | | approving stip final judgmt as it pertains (see doc for spcs) cpys dist. | | | |
| 07/12/2000 | 347 | | *MOTION/NON DISPOSITIVE* APPLICATION | for costs expenses & atty's fees obo Ps Hawaii MD Mich NV NC & PA Tenn & Virginia (m) FILED SEPARATELY DUE TO SIZE | | | |
| 07/21/2000 | 348 | Disposed 417 | *STATUS REPORT* | Third obo Ps (m) | | | |
| 07/06/2000 | 349 | Disposed 417 | *LETTER* | fr Ted S. Levy of Stillwater Investments Inc. dtd 7/3/00 re has potential int. in acquir. some of the manufacturing assets of Equinos & wants to be advised of process involved in sub miting such an offer. etc. | | | |
| 07/31/2000 | 350 | | *ORDER* MINUTE | ORD that the above entitled actn is hereby reassigned to KJD for all fur procdngs. Cnsl are advised that all fur docs shl bear the correct case # of CV-S-99-0969-KJD(---). (CPS DIST) | | | |
| 08/04/2000 | | | *EVENT* RECEIVED | Ltr by Dennis & Nora Hyatt re refund for merchandise. (KJD) | | | |
| 08/09/2000 | 351 | | *NOTICE* CHANGE OF ADDRESS | by atty Barry C. Barnett to Susman Godfrey LLP 901 Main Street Suite 4100 Dallas TX 75202-3775. (m) | | | |
| 08/11/2000 | 352 | | *CERTIFICATE OF SERVICE* | (Proof of Svc) by Plf of State's app for costs expenses & atty's fees. (m) | | | |
| 08/14/2000 | 353 | | *NOTICE* | by Deputy Clerk that stat conf re final approvement of settlement is resched for 9/15/00 @ 2:30 pm. (cps dist) | | | |
| 08/14/2000 | | | *EVENT* RECEIVED | Ltr by Dr. Janusz Gajda re change of address. (KJD) | | | |
| 08/15/2000 | 354 | Disposed 417 | *RESPONSE* OBJECTIONS | by Interested Party James L. Epstein to mandatory settlement agreement. (nss) | | | |
| 08/17/2000 | 355 | | *CERTIFICATE OF SERVICE* | by Intervenors of afdt of Linda Goldsmith on 8/17/00. (m) | | | |
| 08/17/2000 | 356 | | *DECLARATION* | by Intervenors in support of app for award of legal fees & reimbursement of expenses. (nss) | | | |
| 08/17/2000 | 357 | | *DECLARATION* | of John C. Coffee Jr. (m) (DOC FILED SEPARATELY) | | | |
| 08/17/2000 | 358 | | *MOTION/NON DISPOSITIVE* PETITION | by Intervenors for fees expenses & compensation. (nss) | | | |
| 08/17/2000 | 359 | | *AFFIDAVIT* | of Linda Goldsmith. (nss) (DOC FILED SEPARATELY) | | | |
| 08/17/2000 | 360 | | *DECLARATION* | (2nd) of Barry C. Barnett. (nss) | | | |
| 08/18/2000 | 361 | | *NOTICE* | by Intervenors of filing original declarations in support of app for legal fees & reimbursement of expenses. | | | |
| 08/18/2000 | 362 | | *CERTIFICATE OF SERVICE* | by Intervenors of afdt of John C. Coffee afdt of Linda Goldsmith declaration in support of app for legal fees & reimbursement class counsel's fee petition and 2nd declaration of Barry C. Barnett. | | | |
| 08/18/2000 | | | *EVENT* RECEIVED | Ltr by Philip A. Sechler re 9/8/00 fairness hrg. (KJD) | | | |
| 07/20/2000 | | | *EVENT* RECEIVED | Ltr & video tape by Dr. Janusz Gajda re Equinox Intl's contest "Running of the Bulls - Race for the Lamborghini. (KJD) | | | |
| 08/24/2000 | 363 | Disposed 417 | *MOTION/DISPOSITIVE* | Class P's mtn for final approval of setlmnt obo P. (m) (DISPO: appendix #365 | | | |